Ricardo CABALLERO–GUAPILLA, AKA Miguel Angel Lopez Martinez, AKA Juan Jose Mendoza, Petitioner,

v.

**Loretta E. LYNCH, Attorney General, Respondent.**

No. 14–71175

United States Court of Appeals, Ninth Circuit.

Submitted June 14, 2016 *

FILED June 21, 2016

Ricardo Caballero–Guapilla, Bakersfield, CA, Pro Se.

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Regina Byrd, Esquire, Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, OFFICE OF THE CHIEF COUNSEL, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

MEMORANDUM \*\*

Ricardo Caballero–Guapilla, a native and citizen of Mexico, petitions pro se for review of the Board of Immigration Appeals' order dismissing his appeal from an immigration judge's decision denying his applications for cancellation of removal and adjustment of status. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law, *Mohammed v. Gonzales*, 400 F.3d 785, 791–92 (9th Cir. 2005), and we review for substantial evidence the agency's continuous physical presence determination, *Gutierrez v. Mukasey*, 521 F.3d 1114, 1116 (9th Cir. 2008). We deny the petition for review.

Caballero–Guapilla contends that his 2010 departure from the United States should not render him ineligible for relief because he accepted voluntary departure due to ineffective assistance of counsel. However, Caballero–Guapilla has not demonstrated a "gross miscarriage of justice" as required in order to collaterally attack the final order issued in his previous immigration proceedings. *See Ramirez–Juarez v. INS*, 633 F.2d 174, 175–76 (9th Cir. 1980). Accordingly, the agency did not err in determining Caballero–Guapilla was statutorily ineligible for adjustment of sta-

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tus under section 245(i) of the Immigration and Nationality Act, and substantial evidence supports the agency's determination that he failed to demonstrate the requisite continuous physical presence for cancellation of removal due to his voluntary departure. *See* 8 U.S.C. § 1229b(b)(1)(A); *Vasquez–Lopez v. Ashcroft*, 343 F.3d 961, 974 (9th Cir. 2003).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.